**James COPPEDGE, Appellant**

v.

**CITY OF PHILADELPHIA, James C. Vandermark, Assistant City Solicitor for: Joan Decker, Commissioner of Deeds; Leonard B. Zuckerman, Esq., Attorney for Homestead, Inc. an Arm of J.P. Morgan Chase; Andrew L. Markowitz, Esq., Attorney for J.P. Morgan Chase.**

No. 12–4014.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Dec. 28, 2012.

Opinion filed Feb. 14, 2013.

James Coppedge, Dover, DE, pro se.

John J. Coyle, Esq., Kelly S. Diffily, Esq., City of Philadelphia Law Department, Heidi R. Spivak, Esq., McCabe, Weisberg & Conway, Philadelphia, PA, for Appellee.

Before: FUENTES, FISHER and ROTH, Circuit Judges.

OPINION

PER CURIAM.

James Coppedge appeals the District Court's dismissal of his claims and its denial of his motions for recusal and reconsid-

eration. We have jurisdiction under 28 U.S.C. § 1291, and our review is generally de novo, *see Reilly v. Ceridian Corp.*, 664 F.3d 38, 41 (3d Cir.2011), although we review recusal and reconsideration decisions for abuse of discretion. *See Delalla v. Hanover Ins.*, 660 F.3d 180, 183 n. 2 (3d Cir.2011); *Lazaridis v. Wehmer*, 591 F.3d 666, 669 (3d Cir.2010). We may affirm the District Court on any ground supported by the record. *EEOC v. Westinghouse Electric Corp.*, 930 F.2d 329, 331 (3d Cir.1991).

Coppedge's filings are not easily deciphered. To the extent that he directly challenges a state-court judgment pertaining to a mortgage foreclosure action, we agree with the District Court that, for substantially the same reasons discussed below, Coppedge's attack is barred by the *Rooker–Feldman* doctrine.[1] *See Great W. Mining & Mineral Co. v. Fox Rothschild LLP*, 615 F.3d 159, 166 (3d Cir.2010) (prohibiting actions where "the plaintiff is inviting the district court to review and reject the state judgments"). Alternatively, to the extent that Coppedge's filings, when construed liberally, allege claims that survive *Rooker–Feldman* scrutiny, *see Lance v. Dennis*, 546 U.S. 459, 464, 126 S.Ct. 1198, 163 L.Ed.2d 1059 (2006) (per curiam), we conclude that he has failed to articulate sufficient facts to state a claim upon which relief could be granted. *See Burtch v. Milberg Factors, Inc.*, 662 F.3d 212, 225 (3d Cir.2011).

Ordinarily, a pro se plaintiff must be given leave to amend his complaint if it is vulnerable to a motion to dismiss. *Grayson v. Mayview State Hosp.*, 293 F.3d 103, 114 (3d Cir.2002). "Among the grounds that could justify a denial of leave to amend are undue delay, bad faith, dilatory motive, prejudice, and futility." *Shane v. Fauver*, 213 F.3d 113, 115 (3d Cir.2000)

(quoting *In re Burlington Coat Factory Sec. Litig.*, 114 F.3d 1410, 1434 (3d Cir. 1997)). Based on Coppedge's filings both below and in this Court, which are at best unresponsive to judicial requests, we have no trouble concluding that affording additional leave to amend would be futile.

Finding no abuse of discretion in the denial of recusal or reconsideration, and finding no substantial question presented in general by this appeal, we will summarily affirm. *See Murray v. Bledsoe*, 650 F.3d 246, 247 (3d Cir.2011) (per curiam); *see also* 3d Cir. LAR 27.4 and I.O.P. 10.6.

---

1. *D.C. Ct. of App. v. Feldman*, 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983); *Rook-* *er v. Fidelity Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923).